**David Adolfo HERNANDEZ–NAVARRO; Araceli Avendano Flores; Luis Ricardo Hernandez, Petitioners,**

v.

**John ASHCROFT, Respondent.**

**No. 04–9613.**

United States Court of Appeals, Tenth Circuit.

Jan. 28, 2005.

Tim Everett, Los Angeles, CA, for Petitioners.

Aviva L. Poczter, General Counsel, Emily A. Radford, United States Department of Justice Office of Immigration Litigation, Washington, DC, Mike Comfort, Acting Dist. Dir., Immigration & Naturalization Service, Denver, CO, for Respondent.

Before KELLY, O'BRIEN, and TYMKOVICH, Circuit Judges.

**ORDER AND JUDGMENT***

PER CURIAM.

After examining the briefs and appellate record, this panel has determined unanimously that oral argument would not materially assist the determination of this appeal. *See* Fed. R.App. P. 34(a)(2); 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument.

We have for consideration the government's motion to dismiss the petition for review for lack of jurisdiction, and petitioners' response. We agree that we lack jurisdiction over the petition for review.

---

* This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. The court generally disfavors the citation of orders and judgments; nevertheless, an order and judgment may be cited under the terms and conditions of 10th Cir. R. 36.3.

Petitioners are natives and citizens of Mexico who face removal from this country for having unlawfully entered the United States. They were noticed to appear for removal proceedings in 2002. They all sought and were denied cancellation of removal under 8 U.S.C. § 1229b(b)(1).

Because petitioners were noticed to appear after April 1, 1997, this case is governed by the permanent rules of the Illegal Immigration Reform and Immigrant Responsibility Act of 1996 (IIRIRA), Pub.L. No. 104–208, 110 Stat. 3009 (Sept. 30, 1996). Under IIRIRA's permanent rules, we ordinarily lack jurisdiction to review the denial of cancellation of removal, because it is a discretionary form of relief. *Morales Ventura v. Ashcroft,* 348 F.3d 1259, 1261–62 (10th Cir.2003) (discussing 8 U.S.C. § 1252(a)(2)(B)(i)). We left open in *Morales Ventura* whether there might be circumstances in which we have jurisdiction to consider a *"substantial* constitutional issue." *Id.* at 1262.

Petitioners argue that the time limitations relevant to the "continuous physical presence" requirement for cancellation of removal are both arbitrary and less lenient toward illegal aliens than before IIRIRA was passed. *See* 8 U.S.C. § 1229b(d)(2). We are unpersuaded, however, that petitioners' challenge to the expressed will of Congress in § 1229b(d)(2) presents a substantial constitutional claim. As a result, we lack jurisdiction over petitioners' petition for review.

The government's motion to dismiss is granted, and the petition for review is DISMISSED.